**YONG FU WANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 09–2362–ag.

United States Court of Appeals, Second Circuit.

June 16, 2010.

Sheema Chaudhry, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Mary Jane Candaux, Assistant Director; Todd J. Cochran, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RALPH K. WINTER, JOSÉ A. CABRANES and PETER W. HALL, Circuit Judges.

### *SUMMARY ORDER*

Yong Fu Wang, a native and citizen of the People's Republic of China, seeks review of a May 7, 2009, order of the BIA affirming the June 18, 2007, decision of Immigration Judge ("IJ") Javier Balasquide, which denied his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Yong Fu Wang*, No. A090 347 355 (B.I.A. May 7, 2009), *aff'g* No. A090 347 355 (Immig. Ct. N.Y. City June 18, 2007). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we review the IJ's decision as modified and

supplemented by the BIA's decision. *See Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 522 (2d Cir.2005); *see also Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *see also Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 165–66 (2d Cir. 2008).

For asylum applications governed by the REAL ID Act, the agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's "demeanor, candor, or responsiveness," the plausibility of his or her account, and inconsistencies in his or her statements, without regard to whether they go "to the heart of the applicant's claim." *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 167. Here, substantial evidence supports the agency's adverse credibility determination. We defer to the IJ's finding that Wang's unresponsive demeanor during cross-examination undermined his credibility. *See Majidi v. Gonzales,* 430 F.3d 77, 81 n. 1 (2d Cir.2005); *see also Shu Wen Sun v. Board of Immigration Appeals,* 510 F.3d 377, 380–81 (2d Cir. 2007).

We also find no error in the IJ's reliance on Wang's inconsistent testimony regarding the date on which he was married. Nor was it error to rely on the inconsistency between Chen's testimony that he decided to leave China in December 2004 and the affidavits from his wife and mother-in-law, which indicate that he made this decision in December 2005, shortly after his wife's alleged forced abortion. Such were proper bases for an adverse credibility determination. *See* 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin,* 534 F.3d at 167. To the extent that Wang offered explanations for these discrepancies, the IJ was not compelled to credit them. *See Majidi,* 430 F.3d at 80–81.

Finally, Wang does not challenge the agency's denial of his withholding of removal or CAT claims before this Court. Even assuming that Wang's challenge to the IJ's adverse credibility determination suffices to challenge the agency's denial of his applications for each form of relief, that determination undermines each claim to the extent they were based on the same factual predicate. *See Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir.2006); *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).